**EXHIBIT 1**

Form 1065

Department of the Treasury
Internal Revenue Service

For calendar year 2000, or tax year beginning ______, 2000, and ending ______

▶ See separate instructions.

OMB No. 1545-0099

2000

| | | |
|---|---|---|
| A Principal business activity<br>SECURITY TRADING | Name of partnership<br>RUSSIAN RECOVERY FUND LIMITED<br>C/O FORTIS FUND SERVICES (CAYMAN) LTD. | D Employer identification number<br>98-0200985 |
| B Principal product or service<br>SECURITIES | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions.<br>GRAND PAVILLION COMMERCIAL CENTRE<br>P.O. BOX 2003 GT, GRAND CAYMAN | E Date business started<br>04/01/1999 |
| C Business code number<br>523900 | City or town, state, and ZIP code<br>CAYMAN ISLANDS, BWI | F Total assets (see page 13 of the instructions)<br>$ 117,840,042. |

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [X] Change in address (4) [ ] Amended return

H Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶ ______

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 10

**Caution:** *Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | Line | Description | | | | |
|---|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 1a | | | |
| | b | Less returns and allowances | 1b | | 1c | |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | | 4 | |
| | 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 | | | 6 | |
| | 7 | Other income (loss) *(attach schedule)* | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | |
| **Deductions** (see page 14 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | |
| | 14 | Taxes and licenses | | | 14 | |
| | 15 | Interest | | | 15 | |
| | 16 a | Depreciation (if required, attach Form 4562) | 16a | | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | |
| | 20 | Other deductions *(attach schedule)* | | | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | |
| | 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | | | 22 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member ▶ Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ [signature] | Date 6/27/01 | Check if self-employed ▶ [ ] | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address and ZIP code ▶ ERNST & YOUNG, LLP<br>787 7TH AVENUE<br>NEW YORK, NY 10019 | | | EIN ▶ 34-6565596<br>Phone no.<br>212-773-3000 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2000)

JSA
0P1010 4 000

KF0914 1577 06/18/2001 13:35:35 V0.07.01

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

IRS
Philadelphia, PA
19255-0011

**COMPLETE THIS SECTION ON DELIVERY**

A. Received by *(Please Print Clearly)* B. Date of Delivery

C. Signature
X ☐ Agent ☐ Addressee

RECEIVED
AUG 17 2001
28
PSC PHILA., PA
C

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☒ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? *(Extra Fee)* ☐ Yes

2. Article Number *(Copy from service label)* 7000 0600 0027 8510 6994

PS Form 3811, July 1999 Domestic Return Receipt 102595-00-M-0952

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

IRS - PA

| | |
|---|---|
| Postage | $ 3.65 |
| Certified Fee | 3.25 |
| Return Receipt Fee (Endorsement Required) | 2.50 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ 9.40 |

Postmark Here
USPS/MBE #0613
955 MASS AVE
AUG 14 2001
CAMBRIDGE MA 02139-3180

7000 0600 0027 8510 6994

Recipient's Name *(Please Print Clearly) (to be completed by mailer)*
Street, Apt. No.; or PO Box No.
City, State, ZIP+4

PS Form 3800, February 2000 See Reverse for Instructions

Form **8736** (Rev. October 2000) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1054

Please type or print. File by the due date for filing the return for which an extension is requested. See instructions.

Name: RUSSIAN RECOVERY FUND LIMITED C/O FORTIS FUND SERVICES (CAYMAN) LTD.

Employer identification number: 98-0200985

Number, street, and room or suite no. If a P.O. box, see instructions.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT, GRAND CAYMAN

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.
CAYMAN ISLANDS, BWI,

1 I request an automatic 3-month extension of time to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box ▶ ☐

3a For calendar year 2000, or other tax year beginning ________, ____, and ending ________, ____.

b If this tax year is for less than 12 months, check reason:
☐ Initial return ☐ Final return ☐ Change in accounting period

4 If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

a Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) . . . NONE

b Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0- . . . NONE

c Balance due. Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) . . . ▶ NONE

**Caution:** *Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.*

## General Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Purpose of Form

Use Form 8736 to request an automatic 3-month extension of time to file a return for:

- Trusts filing **Form 1041**, U.S. Income Tax Return for Estates and Trusts, or **Form 1041-QFT**, U.S. Income Tax Return for Qualified Funeral Trusts.
- Partnerships filing **Form 1065**, U.S. Return of Partnership Income, or **Form 1065-B**, U.S. Return of Income for Electing Large Partnerships.
- Real estate mortgage investment conduits filing **Form 1066**, U.S. Real Estate Mortgage Investment Conduit (REMIC) Income Tax Return.

If allowed, the automatic extension will extend the due date of the return to the 15th day of the 3rd month following the month in which the regular due date falls. The automatic 3-month extension period includes any 2-month extension granted under Regulations section 1.6081-5 to certain foreign partnerships.

**Note:** *An estate filing Form 1041 should not file this form. Instead, it should request an extension using Form 2758, Application for Extension of Time To File Certain Excise, Income, Information, and Other Returns.*

The extension will be allowed if you complete Form 8736 properly, make a proper estimate of the tax on line 4a (if applicable), and file the form on time. We will notify you only if your request for an extension is not allowed.

For most partnerships, trust, and REMICs, an automatic extension will extend the due date of the return to July 15th of the year following the close of the calendar year.

### When To File

File Form 8736 by the regular due date of the return for which an extension is requested (or, in the case of certain foreign partnerships, by the expiration date of any extension of time to file granted under Regulations section 1.6081-5). The regular due date is generally the 15th day of the 4th month following the close of the entity's tax year.

### Additional Extension of Time To File

If Form 8736 has already been filed but more time is needed, file **Form 8800**, Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts. Except in cases of undue hardship, do not file Form 8800 unless Form 8736 has already been filed. Before an additional extension can be granted, the entity must show reasonable cause for the additional time needed to file.

Ask for the additional extension early so that if it is denied the return can still be filed on time.

### Where To File

File Form 8736 with the Internal Revenue Service Center where the entity will file its return.

### No Blanket Requests

File a separate Form 8736 for each return for which you are requesting an extension of time to file. This extension will apply only to the specific return checked on line 1. It does not extend the time for filing any related returns. For example, an automatic extension of time to file Form 1065 will not apply to the income tax returns of the partners of the partnership.

**Schedule A** Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
(i) ☐ Cost as described in Regulations section 1.471-3
(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
(iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

**Schedule B** **Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership  b ☐ Domestic limited partnership<br>c ☐ Domestic limited liability company  d ☐ Domestic limited liability partnership<br>e ☒ Foreign partnership  f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | X | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment STMT. 1 | X | |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | X | |
| 5 | Does this partnership meet **all three** of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; **and**<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? | X | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 19 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 7 of the instructions | X | |
| 12 | Enter the number of Forms 8865 attached to this return ▶ | 1 | |

**Designation of Tax Matters Partner** (see page 19 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ RUSSIAN RECOVERY ADVISORS, L.L.C.  Identifying number of TMP ▶ 04-3460362

Address of designated TMP ▶ 1000 MASSACHUSETTS AVENUE
CAMBRIDGE MA 02138

**Schedule K** Partners' Shares of Income, Credits, Deductions, etc.

| Section | (a) Distributive share items | Line | (b) Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3a Gross income from other rental activities — 3a | | |
| | b Expenses from other rental activities (attach schedule) — 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss): a Interest income | 4a | |
| | b Ordinary dividends | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 4d | |
| | e Net long-term capital gain (loss) (attach Schedule D (Form 1065)): (1) 28% rate gain (loss) ▶ ______ (2) Total for year ▶ | 4e(2) | |
| | f Other portfolio income (loss) (attach schedule) | 4f | |
| | 5 Guaranteed payments to partners | 5 | 21,516. |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) | 6 | |
| | 7 Other income (loss) (attach schedule) SEE STATEMENT 2 | 7 | -16,606,423. |
| Deductions | 8 Charitable contributions (attach schedule) | 8 | |
| | 9 Section 179 expense deduction (attach Form 4562) | 9 | |
| | 10 Deductions related to portfolio income (itemize) | 10 | |
| | 11 Other deductions (attach schedule) | 11 | |
| Credits | 12a Low-income housing credit: (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits | 13 | |
| Investment Interest | 14a Interest expense on investment debts | 14a | 8,015,992. |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 14b(1) | |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| Self-Employment | 15a Net earnings (loss) from self-employment | 15a | |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ VARIOUS | | |
| | b Gross income sourced at partner level | 17b | 36,732,365. |
| | c Foreign gross income sourced at partnership level: (1) Passive ▶ 3,950,065. (2) Listed categories (attach schedule) ▶ ______ (3) General limitation ▶ | 17c(3) | |
| | d Deductions allocated and apportioned at partner level: (1) Interest expense ▶ ______ (2) Other ▶ | 17d(2) | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: (1) Passive ▶ 2,894,605. (2) Listed categories (attach schedule) ▶ ______ (3) General limitation ▶ | 17e(3) | |
| | f Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17f | 4,138. |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ ______ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses | 21 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 6,039,915. |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners (attach schedule) | | |

**Analysis of Net Income (Loss)**

1 Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b . . . 1 -24,605,037.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | 789,189. | | |
| b Limited partners | | 374,230. | | -26653840. | 475,675. | 409,509. |

**Schedule L** **Balance Sheets per Books** (Not required if Question 5 on Schedule B is answered "Yes.")

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 3,260,084. | | NONE |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets *(attach schedule)* | STMT 3 | 2,569,714. | | 14,263,853. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments *(attach schedule)* | STMT 3 | 38,858,150. | | 103,576,189. |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets *(attach schedule)* | | | | |
| 14 Total assets | | 44,687,948. | | 117,840,042. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities *(attach schedule)* | STMT 3 | 2,809,254. | | 27,163,229. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities *(attach schedule)* | | | | |
| 21 Partners' capital accounts | | 41,878,694. | | 90,676,813. |
| 22 Total liabilities and capital | | 44,687,948. | | 117,840,042. |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**
(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 51,863,119. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): a Tax-exempt interest $ SEE STATEMENT 3 | 76,507,956. |
| 2 Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): a Depreciation $ | |
| 3 Guaranteed payments (other than health insurance) | 21,516. | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): a Depreciation $ b Travel and entertainment $ SEE STATEMENT 3 | 18,284. | 8 Add lines 6 and 7 | 76,507,956. |
| 5 Add lines 1 through 4 | 51,902,919. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -24,605,037. |

**Schedule M-2** **Analysis of Partners' Capital Accounts** (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 41,878,694. | 6 Distributions: a Cash STMT 4 | 6,039,915. |
| 2 Capital contributed during year | 2,974,915. | b Property | |
| 3 Net income (loss) per books | 51,863,119. | 7 Other decreases (itemize): | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 6,039,915. |
| 5 Add lines 1 through 4 | 96,716,728. | 9 Balance at end of year Subtract line 8 from line 5 | 90,676,813. |

SCHEDULE D (Form 1065)

Department of the Treasury Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

2000

Name of partnership RUSSIAN RECOVERY FUND LIMITED
C/O FORTIS FUND SERVICES (CAYMAN) LTD.

Employer identification number 98-0200985

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| DETAIL AVAILABLE UPON REQUEST | | | | | |
| | VAR | VAR | | | 3,105,235. |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | |
| 5 **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 | 5 | 3,105,235. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 | | | | | | |
| DETAIL AVAILABLE UPON REQUEST | | | | | | |
| | VAR | VAR | | | -19,021,617. | |

| | | |
|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | |
| 10 Capital gain distributions | 10 | |
| 11 Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 | 11 | |
| 12 **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 | 12 | -19,021,617. |

***28% rate gain or (loss)** includes **all** "collectibles gains and losses" (as defined in the instructions).

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

**Schedule D (Form 1065) 2000**

JSA
0P1040 2 000

Department of the Treasury
Internal Revenue Service

# Contracts and Straddles

▶ Attach to your tax return.

2000

Attachment Sequence No. 82

Name(s) shown on tax return RUSSIAN RECOVERY FUND LIMITED
C/O FORTIS FUND SERVICES (CAYMAN) LTD.

Identifying number 98-0200985

Check applicable box(es) (see instructions):

A [X] Mixed straddle election
B [ ] Straddle-by-straddle identification election
C [ ] Mixed straddle account election
D [ ] Net section 1256 contracts loss election

## Part I Section 1256 Contracts Marked to Market

| | (a) Identification of account | (b) (Loss) | (c) Gain |
|---|---|---|---|
| 1 | SEE STATEMENT 5 | | |
| | | | |
| | | | |
| 2 | Add amounts on line 1 in columns (b) and (c) . . . 2 | ( ) | 55,140. |

| | | Line | Amount |
|---|---|---|---|
| 3 | Net gain or (loss). Combine columns (b) and (c) of line 2 | 3 | 55,140. |
| 4 | Form 1099-B adjustments. See instructions and attach schedule | 4 | |
| 5 | Combine lines 3 and 4 | 5 | 55,140. |
| | **Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.* | | |
| 6 | If you have a net section 1256 contracts loss and checked box D, enter the amount to be carried back | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | |
| 8 | Short-term capital gain or (loss). Multiply line 7 by 40%. Enter here and include on Schedule D. See instructions | 8 | |
| 9 | Long-term capital gain or (loss). Multiply line 7 by 60%. Enter here and include on Schedule D. See instructions | 9 | |

## Part II Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A - Losses From Straddles

| | (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- | *(i) 28% rate loss (see instr. below) |
|---|---|---|---|---|---|---|---|---|---|
| 10 | | | | | | | | | |
| | | | | | | | | | |

| | | Line | (h) | (i) |
|---|---|---|---|---|
| 11 a | Enter short-term portion of line 10, column (h), losses here and include on Schedule D. See instructions | 11a | ( ) | |
| b | Enter long-term portion of losses from line 10, columns (h) and (i), here and include on Schedule D. See instructions | 11b | ( ) | ( ) |

### Section B - Gains From Straddles

| | (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- | *(g) 28% rate gain (see instr. below) |
|---|---|---|---|---|---|---|---|
| 12 | | | | | | | |
| | | | | | | | |

| | | Line | (f) | (g) |
|---|---|---|---|---|
| 13 a | Enter short-term portion of line 12, column (f), gains here and include on Schedule D. See instructions | 13a | | |
| b | Enter long-term portion of gains from line 12, columns (f) and (g), here and include on Schedule D. See instructions | 13b | | |

## Part III Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only - See instructions.

| | (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| 14 | | | | | |
| | | | | | |
| | | | | | |

*28% rate gain or loss includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See Instructions for Schedule D (Form 1040).

Form **8865**

Department of the Treasury
Internal Revenue Service

# Return of U.S. Persons With Respect to Certain Foreign Partnerships

▶ Attach to your tax return. See separate instructions.

Information furnished for the foreign partnership's tax year (see instructions) beginning 01/01, 2000, and ending 12/31, 20 00

OMB No. 1545-1668

**2000**

Attachment Sequence No. 118

**Important:** *All information must be in English. All amounts must be in U.S. dollars unless otherwise indicated.*

| Name of person filing this return | Identifying number |
|---|---|
| RUSSIAN RECOVERY FUND LTD. | 98-0200985 |

Filer's address (if you are not filing this form with your tax return)
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

**A** Category of filer (see Categories of Filers in the instructions and check applicable box(es)): 1 ☐ 2 ☐ 3 ☒ 4 ☐

**B** Filer's tax year beginning 01/01, 2000, and ending 12/31, 2000

**C** Filer's share of liabilities: Nonrecourse $ Qualified nonrecourse financing $ Other $

**D** If filer is a member of a consolidated group but not the parent, enter the following information about the parent:

Name EIN

Address

**E** Information about certain other partners. (see instructions)

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) Category 1 | Category 2 | Constructive owner |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**F1** Name and address of foreign partnership
FFI FUND LTD.
GRAND PAVILLION COMMERCIAL CENTRE, P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

**2** EIN (if any): 98-0182729

**3** Country under whose laws organized: CAYMAN ISLANDS

| 4 Date of organization | 5 Principal place of business | 6 Principal business activity code number | 7 Principal business activity | 8 Functional currency and exchange rate (see instr.) |
|---|---|---|---|---|
| 01/01/98 | CAYMAN ISLANDS | 523900 | SECURITY TRADING | US DOLLAR |

**G** Provide the following information for the foreign partnership's tax year:

**1** Name, address, and identifying number of agent (if any) in the United States
BRACEBRIDGE CAPITAL LLC
CAMBRIDGE, MA 02138

**2** Check if the foreign partnership must file: ☐ Form 1042 ☐ Form 8804 ☒ Form 1065 or 1065-B
Service Center where Form 1065 or 1065-B is filed: PHILADELPHIA

**3** Name and address of foreign partnership's agent in country of organization, if any
FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
GRAND CAYMAN, CAYMAN ISLANDS, BWI

**4** Name and address of person(s) with custody of the books and records of the foreign partnership, and the location of such books and records, if different

**5** Were any special allocations made by the foreign partnership? ▶ ☒ Yes ☐ No

**6** Number of foreign disregarded entities owned by the partnership *(attach list)* ▶ NONE

**7** How is this partnership classified under the law of the country in which it is organized? ▶ EXEMPTED COMPANY

**8** Did the partnership own any separate units within the meaning of Regulations section 1.1503-2(c)(3) or (4)? ▶ ☐ Yes ☒ No

**9** Does this partnership meet **both** of the following requirements?
- The partnership's total receipts for the tax year were less than $250,000 and
- The value of the partnership's total assets at the end of the tax year was less than $600,000. ▶ ☐ Yes ☒ No

If "Yes," do not complete Schedules L, M-1, and M-2.

**Sign Here Only If You Are Filing This Form Separately and Not With Your Tax Return**

Under penalties of perjury, I declare that I have examined this return, including accompany schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member ▶ Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed ▶ ☐ Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ ERNST & YOUNG LLP, NEW YORK, NY 10019 EIN ▶34-6565596 Phone no.

**For Paperwork Reduction Act Notice, see the separate instructions.** Form **8865** (2000)

JSA
0C0110 1.000

**Schedule A** **Constructive Ownership of Partnership Interest.** Check the boxes that apply to the filer. If you check box **b**, enter the name, address, and U.S. taxpayer identifying number (if any) of the person(s) whose interest you constructively own. See instructions.

a [X] Owns a direct interest     b [ ] Owns a constructive interest

| Name | Address | Identifying number (if any) | Check if foreign person | Check if direct partner |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Schedule A-1** **Certain Partners of Foreign Partnership** (see instructions)

| Name | Address | Identifying number (if any) | Check if foreign person |
|---|---|---|---|
| SEE ATTACHMENT | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Does the partnership have any other foreign person as a direct partner? . . . . . . . . . [ ] Yes [ ] No

**Schedule A-2** **Affiliation Schedule.** List all partnerships (foreign or domestic) in which the foreign partnership owns a direct interest or indirectly owns a 10% interest.

| Name | Address | EIN (if any) | Total ordinary income or loss | Check if foreign partnership |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Schedule B** **Income Statement - Trade and Business Income**

**Caution:** *Include only trade or business income and expenses on lines 1a through 22 below See the instructions for more information.*

| | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | | | |
| | b | Less returns and allowances | 1b | | 1c | |
| | 2 | Cost of goods sold | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | | 4 | |
| | 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 | | | 6 | |
| | 7 | Other income (loss) *(attach schedule)* | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | |
| Deductions (see page 7 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | |
| | 14 | Taxes and licenses | | | 14 | |
| | 15 | Interest | | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion (**Do not** deduct oil and gas depletion.) | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | |
| | 20 | Other deductions *(attach schedule)* | | | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20. | | | 21 | |
| | 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8. | | | 22 | |

## Schedule D Capital Gains and Losses

### Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | |
| 5 **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 8865, Schedule K, line 4d or 7 | 5 | |

### Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | | |
| 10 Capital gain distributions | 10 | | |
| 11 Combine lines 6 through 10 in column (g). Enter here and on Schedule K, line 4e(1) or 7 | 11 | | |
| 12 **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 8865, Schedule K, line 4e(2) or 7 | 12 | | |

***28% rate gain or (loss)** includes all "collectibles gains and losses" (as defined in the instructions).



JSA
0C0112 1.000

## Schedule K Partners' Shares of Income, Credits, Deductions, etc.

| | | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities (enter from Schedule B, line 22) | 1 | |
| | 2 | Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | 3 a | Gross income from other rental activities . . . 3a | | |
| | b | Expenses from other rental activities *(attach schedule)* 3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest income | 4a | |
| | b | Ordinary dividends | 4b | |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) | 4d | |
| | e | Net long-term capital gain (loss) | 4e | |
| | | (1) 28% rate gain (loss) ▶ ______________ (2) Total for year ▶ | 4e(2) | |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | |
| | 5 | Guaranteed payments to partners | 5 | |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* | 6 | |
| | 7 | Other income (loss) *(attach schedule)* | 7 | |
| Deductions | 8 | Charitable contributions *(attach schedule)* | 8 | |
| | 9 | Section 179 expense deduction | 9 | |
| | 10 | Deductions related to portfolio income (itemize) | 10 | |
| | 11 | Other deductions *(attach schedule)* | 11 | |
| Credits | 12 a | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d | Credits related to other rental activities | 12d | |
| | 13 | Other credits | 13 | |
| Investment Interest | 14 a | Interest expense on investment debts | 14a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 14b(1) | |
| | | (2) Investment expenses included on line 10 above | 14b(2) | |
| Self-Employment | 15 a | Net earnings (loss) from self-employment | 15a | |
| | b | Gross farming or fishing income | 15b | |
| | c | Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b | Adjusted gain or loss | 16b | |
| | c | Depletion (other than oil and gas) | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | |

**Schedule K** *(continued)*

| | | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|---|
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | |
| | b | Gross income sourced at partner level | 17b | |
| | c | Foreign gross income sourced at partnership level: | | |
| | | (1) Passive | 17c(1) | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | |
| | | (3) General limitation | 17c(3) | |
| | d | Deductions allocated and apportioned at partner level: | | |
| | | (1) Interest expense | 17d(1) | |
| | | (2) Other | 17d(2) | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | | (1) Passive | 17e(1) | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | |
| | | (3) General limitation | 17e(3) | |
| | f | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 17f | |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ b Amount ▶ | 18b | |
| | 19 | Tax-exempt interest income | 19 | |
| | 20 | Other tax-exempt income | 20 | |
| | 21 | Nondeductible expenses | 21 | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | |
| | 23 | Distributions of property other than money | 23 | |
| | 24 | Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

**Schedule L** **Balance Sheets per Books** (Not required if Question G9, page 1, is answered "Yes.")

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets *(attach schedule)* | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments *(attach schedule)* | | | | |
| 9 a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land(net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets *(attach schedule)* | | | | |
| 14 Total assets | | | | |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities *(attach schedule)* | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities *(attach schedule)* | | | | |
| 21 Partners' capital accounts | | | | |
| 22 Total liabilities and capital | | | | |



JSA
0C0114 1.000

**Schedule M** **Balance Sheets for Interest Allocation**

| | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|
| 1. Total U.S. assets | | |
| 2. Total foreign assets: | | |
| a Passive income category | | |
| b Listed categories *(attach schedule)* | | |
| c General limitation income category | | |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** (Not required if Question G9, page 1, is answered "Yes.")

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): | | a Depreciation $ | |
| a Depreciation $ | | | |
| b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| | | 9 Income (loss). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 | | | |

**Schedule M-2** **Analysis of Partners' Capital Accounts** (Not required if Question G9, page 1, is answered "Yes.")

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 6 Distributions: a Cash | |
| 2 Capital contributed during year | | b Property | |
| 3 Net income (loss) per books | | 7 Other decreases (itemize): | |
| 4 Other increases (itemize): | | | |
| | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | | 9 Balance at end of year. Subtract line 8 from line 5 | |



JSA

## Schedule N Transactions Between Controlled Foreign Partnership and Partners or Other Related Entities

**Important:** Complete a separate Form 8865 and Schedule N for each controlled foreign partnership. Enter the totals for each type of transaction that occurred between the foreign partnership and the persons listed in columns (a) through (d).

| Transactions of foreign partnership | **(a)** U.S. person filing this return | **(b)** Any domestic corporation or partnership controlling or controlled by the U.S. person filing this return | **(c)** Any other foreign corporation or partnership controlling or controlled by the U.S. person filing this return | **(d)** Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the U.S. person filing this return) |
|---|---|---|---|---|
| **1** Sales of inventory | | | | |
| **2** Sales of property rights (patents, trademarks, etc.) | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services | | | | |
| **4** Commissions received | | | | |
| **5** Rents, royalties, and license fees received | | | | |
| **6** Distributions received | | | | |
| **7** Interest received | | | | |
| **8** Other | | | | |
| **9** Add lines 1 through 8 | | | | |
| **10** Purchases of inventory | | | | |
| **11** Purchases of tangible property other than inventory | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.) | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services | | | | |
| **14** Commissions paid | | | | |
| **15** Rents, royalties, and license fees paid | | | | |
| **16** Distributions paid | | | | |
| **17** Interest paid | | | | |
| **18** Other | | | | |
| **19** Add lines 10 through 18 | | | | |
| **20** Amounts borrowed (enter the maximum loan balance during the year) - see instructions | | | | |
| **21** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | |



JSA

**SCHEDULE O (Form 8865)**

Department of the Treasury
Internal Revenue Service

# Transfer of Property to a Foreign Partnership
**(under section 6038B)**

▶ Attach to Form 8865. See Instructions for Form 8865.

OMB No. 1545-1668

**2000**

Name of transferor: RUSSIAN RECOVERY FUND LTD.

Identifying number: 98-0200985

Name of foreign partnership: FFI FUND LTD.

**Part I** Transfers Reportable Under Section 6038B

| Type of property | (a) Date of transfer | (b) Number of items transferred | (c) Fair market value on date of transfer | (d) Cost or other basis | (e) Section 704(c) allocation method | (f) Gain recognized on transfer | (g) Percentage interest in partnership after transfer |
|---|---|---|---|---|---|---|---|
| Cash | | | | | | | |
| Marketable securities | | | | | | | |
| Inventory | | | | | | | |
| Tangible property used in trade or business | | | | | | | |
| Intangible property | | | | | | | |
| Other property | VARIOUS | | 32,000,000 | | | | |

**Supplemental Information Required To Be Reported** (see instructions):

**Part II** Dispositions Reportable Under Section 6038B

| (a) Type of property | (b) Date of original transfer | (c) Date of disposition | (d) Manner of disposition | (e) Gain recognized by partnership | (f) Depreciation recapture recognized by partnership | (g) Gain allocated to partner | (h) Depreciation recapture allocated to partner |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**Part III** Is any transfer reported on this schedule subject to gain recognition under section 904(f)(3) or section 904(f)(5)(F)? . . . . . ▶ ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see the Instructions for Form 8865.**



JSA
0C0120 1 000

**RUSSIAN RECOVERY FUND LTD.**
**EIN: 98-0200985**
**FYE: 12/31/00**

**ATTACHMENT TO FORM 8865, SCHEDULE A-1**

| NAME | ADDRESS | EIN | CHECK IF FOREIGN PERSON |
|---|---|---|---|
| FFIP, LP | 1000 MASSACHUSETTS AVENUE<br>SUITE 400<br>CAMBRIDGE, MA 02138-5304 | 04-3222915 | |
| NEW FFIO LTD | C/O FORTIS FUND SERVICES (CAYMAN) LTD.<br>GRAND PAVILLION COMMERCIAL CENTRE<br>P.O. BOX 2003 GT, GRAND CAYMAN<br>CAYMAN ISLANDS, BWI | N/A | X |
| BRACEBRIDGE INSTITUTIONAL LTD. | C/O FORTIS FUND SERVICES (CAYMAN) LTD.<br>GRAND PAVILLION COMMERCIAL CENTRE<br>P.O. BOX 2003 GT, GRAND CAYMAN<br>CAYMAN ISLANDS, BWI | N/A | X |
| RUSSIAN RECOVERY FUND LTD. | C/O FORTIS FUND SERVICES (CAYMAN) LTD.<br>GRAND PAVILLION COMMERCIAL CENTRE<br>P.O. BOX 2003 GT, GRAND CAYMAN<br>CAYMAN ISLANDS, BWI | N/A | X |

Case 1:06-cv-00030-EGB Document 56-2 Filed 05/01/2008 Page 19 of 64

SCHEDULE B, QUESTION 3 DETAIL

FFI FUND LTD. 98-0182729

STATEMENT #1

## SCHEDULE K - LINE 7 - OTHER INCOME/LOSS

| | |
|---|---|
| OTHER MISCELLANEOUS INCOME: | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, SEE SEPARATE FOOTNOTE FOR DETAILS (1040 FILERS MAY ENTER NET AMOUNT ON SCH E, PART II, COLUMN K) | -745,181. |
| TRADE OR BUSINESS CAPITAL GAINS(LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH D, LINE 5) | 3,105,235. |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH D, LINE 12) | -19,021,617. |
| NET SECTION 1256 GAIN (LOSS) (1040 FILERS ENTER ON FORM 6781, LN 1) | 55,140. |
| TOTAL OTHER INCOME/LOSS | -16,606,423. |

STATEMENT #2

| SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| DUE FROM BROKER | 440,627. | 12,916,521. |
| INTEREST RECEIVABLE | 2,129,087. | 1,347,332. |
| TOTAL OTHER CURRENT ASSETS | 2,569,714. | 14,263,[illegible]. |

| SCHEDULE L - LINE 8 - OTHER INVESTMENTS | BEGINNING | ENDING |
|---|---|---|
| FIXED INCOME SECURITIES | 35,444,100. | 61,651,401. |
| EQUITY SECURITIES | 3,414,050. | 5,382,004. |
| INVESTMENT IN FFI FUND LTD. | NONE | 36,542,784. |
| TOTAL OTHER INVESTMENTS | 38,858,150. | 103,576,189. |

| SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | 41,036. | 120,516. |
| SECURITIES SOLD, BUT NOT YET PURCHASED, AT MARKET VALUE: FIXED INCOME SECURITIES | 2,768,218. | 27,042,713. |
| TOTAL OTHER CURRENT LIABILITIES | 2,809,254. | 27,163,229. |

| SCHEDULE M-1 - LINE 4B - EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED | |
|---|---|
| U.S. WITHHOLDING TAXES | 18,284. |
| TOTAL OTHER EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED | 18,284. |

| SCHEDULE M-1 - LINE 6 - INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | |
|---|---|
| UNREALIZED GAIN (LOSS) ON SECURITIES | 76,507,956. |
| TOTAL INCOME RECORDED ON BOOKS BUT NOT INCLUDED ON SCHEDULE K | 76,507,956. |

STATEMENT #3

SCHEDULE M-2 - LINE 6A - CASH DISTRIBUTIONS

| | |
|---|---|
| CASH DISTRIBUTIONS | 6,039,915. |
| T AL CASH DISTRIBUTIONS | 6,039,915. |

PART I - SECTION 1256 CONTRACTS MARKED TO MARKET

| IDENTIFICATION OF ACCOUNT | LOSS | GAIN |
|---|---|---|
| DETAIL AVAILABLE UPON REQUEST | | 55,140. |
| TOTAL SECTION 1256 CONTRACTS MARKED TO MARKET | | 55,140. |

STATEMENT #5

DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7:

| | |
|---|---|
| U.S. GOVERNMENTAL INTEREST INCOME | 2,118,035. |
| INTEREST INCOME | 15480712. |
| DIVIDEND INCOME | 612,672. |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | -18414817. |
| TRADE OR BUSINESS INTEREST EXPENSE | -229,016. |
| OTHER TRADE OR BUSINESS EXPENSES | -346,780. |
| OTHER ORDINARY INCOME (LOSS) | 34,013. |
| TOTAL AMOUNT OF FOOTNOTE | -745,181. |

STATEMENT #6

RUSSIAN RECOVERY FUND LTD. 98-0200985

# Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3,4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 537,001 | | 1,000,912 | | 1,537,913 |
| 2 | 219,250 | | 293,108 | | 512,358 |
| 3 | 109,625 | | 146,554 | | 256,179 |
| 4 | 513,867 | | 539,971 | | 1,053,838 |
| 5 | 25,592,751 | | (23,627,751) | 1,965,000 | - |
| 6 | 14,326,163 | 1,821,976 | 17,865,639 | 1,100,000 | 32,913,778 |
| 7 | 580,037 | | 613,853 | | 1,193,890 |
| 8 | | 1,152,939 | 6,622,933 | | 7,775,872 |
| 9 | | | 5,988,654 | 988,253 | 5,000,401 |
| 10 | | | 42,419,246 | 1,986,662 | 40,432,584 |
| TOTAL | 41,878,694 | 2,974,915 | 51,863,119 | 6,039,915 | 90,676,813 |

3/23/2001 12:14 AM

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1 , 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 04-3460362

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 1
RUSSIAN RECOVERY ADVISORS, L.L.C.
1000 MASSACHUSETTS AVENUE
SUITE 400
CAMBRIDGE, MA 02138

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member
B What type of entity is this partner? ▶ PARTNERSHIP
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination / (ii) End of year
Profit sharing ........ % VARIOUS %
Loss sharing ........ % VARIOUS %
Ownership of capital ........ % 1.696 %
E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse . . . $
Qualified nonrecourse financing . . . $
Other . . . $ 28,274,193
G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 537,001 | | 1,000,912 | ( ) | 1,537,913 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | 21,516 | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | 767,753 | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 353 | |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 607,395 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 76,233 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 55,863 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 80 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 789,269 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 80 |
| TOTAL INCOME PER SCHEDULE K-1 | 789,189 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 233,592 |
| U.S. WITHHOLDING TAXES | ( 353) |
| GUARANTEED PAYMENT | (21,516) |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 1,000,912 |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY AFTER INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 711,957 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 51,347 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | 3,537 |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 912 |
| TOTAL OTHER INCOME (LOSS) | 767,753 |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY AFTER INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 40,632 |
| INTEREST INCOME | 295,327 |
| DIVIDEND INCOME | 11,824 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 529,010 |
| TRADE OR BUSINESS INTEREST EXPENSE | (159,121) |
| OTHER TRADE OR BUSINESS EXPENSES | (6,277) |
| OTHER ORDINARY INCOME/(LOSS) | 562 |
| TOTAL ORDINARY INCOME (LOSS) | 711,957 |

## PARTNER FOOTNOTES

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED AS BUSINESS INTEREST ON LINE 7.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 26,928

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

## DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1 , 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 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

Partner's name, address, and ZIP code PARTNER # 2
NANCY G. ZIMMERMAN
38 BRACEBRIDGE ROAD
NEWTON, MA 02159

Partnership's identifying number ▶ 98-0200985

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member
B What type of entity is this partner? ▶ INDIVIDUAL
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination / (ii) End of year
Profit sharing ........ % VARIOUS %
Loss sharing ........ % VARIOUS %
Ownership of capital ........ % 0.565 %
E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse $ ..........
Qualified nonrecourse financing $ ..........
Other $ ..........
G Tax shelter registration number ▶ ..........
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 219,250 | | 293,108 | ( ) | 512,358 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | 249,510 | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 103 | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Cat. No. 11394R Schedule K-1 (Form 1065) 2000

021301 3/23/2001 12:16 AM

| Section | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 202,551 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 22,324 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 16,359 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 23 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

**ITEM J, COLUMN (C) - RECONCILIATION OF INCOME**

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 249,510 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 23 |
| TOTAL INCOME PER SCHEDULE K-1 | 249,487 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 43,724 |
| U.S. WITHHOLDING TAXES | ( 103) |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 293,108 |

**LINE 7 - OTHER INCOME (LOSS)**

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 230,904 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 17,123 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | 1,179 |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 304 |
| TOTAL OTHER INCOME (LOSS) | 249,510 |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 11,958 |
| INTEREST INCOME | 87,319 |
| DIVIDEND INCOME | 3,463 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 176,411 |
| TRADE OR BUSINESS INTEREST EXPENSE | (46,597) |
| OTHER TRADE OR BUSINESS EXPENSES | (1,838) |
| OTHER ORDINARY INCOME/(LOSS) | 188 |
| TOTAL ORDINARY INCOME (LOSS) | 230,904 |

**PARTNER FOOTNOTES**

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED AS BUSINESS INTEREST ON LINE 7.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 7,925

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

**DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:**

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 3
GABE SUNSHINE
C/O BRACEBRIDGE CAPITAL
1000 MASSACHUSETTS AVENUE
SUITE 400
CAMBRIDGE, MA 02138

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ INDIVIDUAL

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | 0.2825 % |

E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse . . . $
Qualified nonrecourse financing . $
Other . . . $

G Tax shelter registration number . ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 109,625 | | 146,554 | ( ) | 256,179 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) *(attach schedule)* SEE STMT | 7 | 124,756 | Enter on applicable line of your return. |
| Deductions | 8 Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | 53 | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Cat. No. 11394R Schedule K-1 (Form 1065) 2000

021301 3/23/2001 12:16 AM

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b Gross income sourced at partner level | 17b | 101,278 | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | 11,162 | |
| | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17e(1) | 8,180 | |
| | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 13 | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 124,756 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 13 |
| TOTAL INCOME PER SCHEDULE K-1 | 124,743 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 21,864 |
| U.S. WITHHOLDING TAXES | ( 53) |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 146,554 |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 115,454 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 8,561 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | 589 |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 152 |
| TOTAL OTHER INCOME (LOSS) | 124,756 |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 5,979 |
| INTEREST INCOME | 43,662 |
| DIVIDEND INCOME | 1,731 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 88,207 |
| TRADE OR BUSINESS INTEREST EXPENSE | (23,298) |
| OTHER TRADE OR BUSINESS EXPENSES | ( 921) |
| OTHER ORDINARY INCOME/(LOSS) | 94 |
| TOTAL ORDINARY INCOME (LOSS) | 115,454 |

## PARTNER FOOTNOTES

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED AS BUSINESS INTEREST ON LINE 7.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 3,963

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

## DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 06-0646973

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 4
YALE UNIVERSITY
TAX DEPARTMENT
ATTN: LISA LEMONTANGUE
P.O BOX 208239
NEW HAVEN, CT 06520-8239

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

**A** This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

**B** What type of entity is this partner? ▶ EXEMPT ORG.

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of: (i) Before change or termination (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | 1.1622 % |

**E** IRS Center where partnership filed return: PHILADELPHIA, PA

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . $
Qualified nonrecourse financing . $
Other . . . $

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 513,867 | | 539,971 | ( ) | 1,053,838 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | 561,761 | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 190 | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Cat. No. 11394R Schedule K-1 (Form 1065) 2000

021301 3/23/2001 12:16 AM

| Section | | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | 85,843 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 397,806 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 41,126 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 30,137 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 43 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 561,761 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 85,886 |
| | -------------------- |
| TOTAL INCOME PER SCHEDULE K-1 | 475,875 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 64,286 |
| U.S. WITHHOLDING TAXES | ( 190) |
| | -------------------- |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 539,971 |
| | ============ |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 525,220 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 33,629 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | 2,315 |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 597 |
| | -------------------- |
| TOTAL OTHER INCOME (LOSS) | 561,761 |
| | ============ |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 22,089 |
| INTEREST INCOME | 161,697 |
| DIVIDEND INCOME | 6,379 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 346,470 |
| OTHER TRADE OR BUSINESS EXPENSES | (11,783) |
| OTHER ORDINARY INCOME/(LOSS) | 368 |
| | -------------------- |
| TOTAL ORDINARY INCOME (LOSS) | 525,220 |
| | ============ |

PARTNER FOOTNOTES

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES NOT MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED ON LINE 14A AS INVESTMENT INTEREST EXPENSE AND IS NOT INCLUDED ON LINE 7. 1040 FILERS SHOULD ENTER THIS AMOUNT ON FORM 4952. ANY DEDUCTIBLE INTEREST EXPENSE SHOULD THEN BE ENTERED ON SCHEDULE E, PART II, COLUMN (I).

INVESTMENT INCOME/EXPENSE ITEMS ON LINE 7 HAVE NOT BEEN INCLUDED ON LINES 14B(1) AND 14B(2). THESE AMOUNTS SHOULD BE CONSIDERED WHEN PREPARING FORM 4952. PLEASE CONSULT YOUR TAX ADVISOR.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 14,640

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 98-0182729

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 5
FFI FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 31106 SMB, GRAND CAYMAN
GRAND CAYMAN, CAYMAN ISLANDS, BWI

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ PARTNERSHIP

C Is this partner a ☐ domestic or a ☒ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | 0.0 % |

E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse . . . $
Qualified nonrecourse financing . $
Other . . . $

G Tax shelter registration number . ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☒ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 25,592,751 | | (23,627,751) | ( 1,965,000 ) | |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

| Section | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 1,965,000 | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | Form 8611, line 8 |
| | a From section 42(j)(5) partnerships | 24a | | |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed):*

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | NONE |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | NONE |
| TOTAL INCOME PER SCHEDULE K-1 | NONE |
| TRANSFER/ASSIGNMENT OF PARTNERSHIP INTEREST | (23,627,751) |
| TOTAL INCOME PER ITEM J, COLUMN (C) | (23,627,751) |

# SCHEDULE K-1 (Form 1065) — Partner's Share of Income, Credits, Deductions, etc.

Department of the Treasury
Internal Revenue Service

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

2000

Partner's identifying number ▶ N/A

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 6
FYI LTD., C/O CITCO
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 31106 SMB, GRAND CAYMAN
GRAND CAYMAN, CAYMAN ISLANDS, BWI

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ PARTNERSHIP

C Is this partner a ☐ domestic or a ☒ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year
Profit sharing ........ % VARIOUS %
Loss sharing ........ % VARIOUS %
Ownership of capital ........ % 36.2979 %

E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse . . . $ ..........
Qualified nonrecourse financing . $ ..........
Other . . . $ ..........

G Tax shelter registration number ▶ ..........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 14,326,163 | 1,821,976 | 17,865,639 | ( 1,100,000 ) | 32,913,778 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | 13,218,250 | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 6,298 | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Cat. No. 11394R Schedule K-1 (Form 1065) 2000

021301 3/23/2001 12:16 AM

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | 2,840,214 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 11,817,258 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 1,360,706 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 997,124 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 1,425 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 1,100,000 | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 13,218,250 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 2,841,639 |
| | -------------------- |
| TOTAL INCOME PER SCHEDULE K-1 | 10,376,611 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 7,495,326 |
| U.S. WITHHOLDING TAXES | (6,298) |
| | -------------------- |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 17,865,639 |
| | =========== |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 16,307,594 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 998,993 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | (4,106,076) |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 17,739 |
| | -------------------- |
| TOTAL OTHER INCOME (LOSS) | 13,218,250 |
| | =========== |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 727,604 |
| INTEREST INCOME | 5,304,428 |
| DIVIDEND INCOME | 211,051 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 10,165,615 |
| OTHER TRADE OR BUSINESS EXPENSES | (112,046) |
| OTHER ORDINARY INCOME/(LOSS) | 10,942 |
| | -------------------- |
| TOTAL ORDINARY INCOME (LOSS) | 16,307,594 |
| | =========== |

PARTNER FOOTNOTES

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES NOT MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED ON LINE 14A AS INVESTMENT INTEREST EXPENSE AND IS NOT INCLUDED ON LINE 7. 1040 FILERS SHOULD ENTER THIS AMOUNT ON FORM 4952. ANY DEDUCTIBLE INTEREST EXPENSE SHOULD THEN BE ENTERED ON SCHEDULE E, PART II, COLUMN (I).

INVESTMENT INCOME/EXPENSE ITEMS ON LINE 7 HAVE NOT BEEN INCLUDED ON LINES 14B(1) AND 14B(2). THESE AMOUNTS SHOULD BE CONSIDERED WHEN PREPARING FORM 4952. PLEASE CONSULT YOUR TAX ADVISOR.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 482,225

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

2000

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 7
RICHARD ROGEL REVOCABLE TRUST
416 SHOOTING STAR
P.O. BOX 1659
AVON, CO 81620

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

**A** This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

**B** What type of entity is this partner? ▶ TRUST

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | 1.3166 % |

**E** IRS Center where partnership filed return: PHILADELPHIA, PA

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . $
Qualified nonrecourse financing . $
Other . . . $

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 580,037 | | 613,853 | ( ) | 1,193,890 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | 507,146 | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 216 | |

| Section | | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | 97,588 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 324,332 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 46,753 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 34,261 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 49 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 507,146 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 97,637 |
| | -------------------- |
| TOTAL INCOME PER SCHEDULE K-1 | 409,509 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 204,560 |
| U.S. WITHHOLDING TAXES | ( 216) |
| | -------------------- |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 613,853 |
| | ============ |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 477,353 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 27,418 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | 1,888 |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 487 |
| | -------------------- |
| TOTAL OTHER INCOME (LOSS) | 507,146 |
| | ============ |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 24,804 |
| INTEREST INCOME | 179,490 |
| DIVIDEND INCOME | 7,252 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 282,476 |
| OTHER TRADE OR BUSINESS EXPENSES | (16,969) |
| OTHER ORDINARY INCOME/(LOSS) | 300 |
| | -------------------- |
| TOTAL ORDINARY INCOME (LOSS) | 477,353 |
| | ============ |

**PARTNER FOOTNOTES**

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES NOT MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED ON LINE 14A AS INVESTMENT INTEREST EXPENSE AND IS NOT INCLUDED ON LINE 7. 1040 FILERS SHOULD ENTER THIS AMOUNT ON FORM 4952. ANY DEDUCTIBLE INTEREST EXPENSE SHOULD THEN BE ENTERED ON SCHEDULE E, PART II, COLUMN (I).

INVESTMENT INCOME/EXPENSE ITEMS ON LINE 7 HAVE NOT BEEN INCLUDED ON LINES 14B(1) AND 14B(2). THESE AMOUNTS SHOULD BE CONSIDERED WHEN PREPARING FORM 4952. PLEASE CONSULT YOUR TAX ADVISOR.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 16,439

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 04-3222915

Partnership's identifying number ▶ 98-0200985

Partner's name, address, and ZIP code PARTNER # 8
FFIP, LP
C/O BRACEBRIDGE CAPITAL
1000 MASSACHUSETTS AVENUE
SUITE 400
CAMBRIDGE, MA 02138

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ PARTNERSHIP

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year
Profit sharing ........ % VARIOUS %
Loss sharing ........ % VARIOUS %
Ownership of capital ........ % 8.5754 %

E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse . . . . . $ ........
Qualified nonrecourse financing . $ ........
Other . . . . . $ ........

G Tax shelter registration number . ▶ ........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | 1,152,939 | 6,622,933 | ( ) | 7,775,872 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | (47,916,295) | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 1,353 | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Cat. No. 11394R Schedule K-1 (Form 1065) 2000

021301 3/23/2001 12:16 AM

| Section | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14a Interest expense on investment debts | 14a | 610,256 | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b Gross income sourced at partner level | 17b | 4,096,335 | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | 292,365 | |
| | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17e(1) | 214,245 | |
| | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 306 | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | (47,916,295) |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 610,562 |
| | -------------------- |
| TOTAL INCOME PER SCHEDULE K-1 | (48,526,857) |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 52,366,869 |
| U.S. WITHHOLDING TAXES | (1,353) |
| TRANSFER/ASSIGNMENT OF PARTNERSHIP INTEREST | 2,784,274 |
| | -------------------- |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 6,622,933 |
| | ============ |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | (45,047,179) |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 346,291 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | (3,221,556) |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 6,149 |
| | -------------------- |
| TOTAL OTHER INCOME (LOSS) | (47,916,295) |
| | ============ |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 160,079 |
| INTEREST INCOME | 1,192,458 |
| DIVIDEND INCOME | 45,347 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | (46,424,782) |
| OTHER TRADE OR BUSINESS EXPENSES | (24,074) |
| OTHER ORDINARY INCOME/(LOSS) | 3,793 |
| | -------------------- |
| TOTAL ORDINARY INCOME (LOSS) | (45,047,179) |
| | ============ |

**PARTNER FOOTNOTES**

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES NOT MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED ON LINE 14A AS INVESTMENT INTEREST EXPENSE AND IS NOT INCLUDED ON LINE 7. 1040 FILERS SHOULD ENTER THIS AMOUNT ON FORM 4952. ANY DEDUCTIBLE INTEREST EXPENSE SHOULD THEN BE ENTERED ON SCHEDULE E, PART II, COLUMN (I).

INVESTMENT INCOME/EXPENSE ITEMS ON LINE 7 HAVE NOT BEEN INCLUDED ON LINES 14B(1) AND 14B(2). THESE AMOUNTS SHOULD BE CONSIDERED WHEN PREPARING FORM 4952. PLEASE CONSULT YOUR TAX ADVISOR.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 106,094

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

► See separate instructions.

For calendar year 2000 or tax year beginning January 1 , 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ► N/A

Partnership's identifying number ► 98-0200985

Partner's name, address, and ZIP code PARTNER # 9
NEW FFIO LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 31106 SMB, GRAND CAYMAN
GRAND CAYMAN, CAYMAN ISLANDS, BWI

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ► PARTNERSHIP

**C** Is this partner a ☐ domestic or a ☒ foreign partner?

**D** Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | 5.5145 % |

**E** IRS Center where partnership filed return: PHILADELPHIA, PA

**F** Partner's share of liabilities (see instructions):
Nonrecourse $
Qualified nonrecourse financing $
Other $

**G** Tax shelter registration number ►

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | 5,988,654 | ( 988,253 ) | 5,000,401 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* SEE STMT | 7 | (540,711) | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | 1,193 | |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | 537,857 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 2,365,676 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 257,679 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 188,827 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 270 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 988,253 | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | (540,711) |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 538,127 |
| TOTAL INCOME PER SCHEDULE K-1 | (1,078,838) |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 4,463,281 |
| U.S. WITHHOLDING TAXES | (1,193) |
| TRANSFER/ASSIGNMENT OF PARTNERSHIP INTEREST | 2,605,404 |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 5,988,654 |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 3,136,576 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 199,987 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | (3,880,825) |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 3,551 |
| TOTAL OTHER INCOME (LOSS) | (540,711) |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 138,094 |
| INTEREST INCOME | 1,008,838 |
| DIVIDEND INCOME | 39,967 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 1,968,704 |
| OTHER TRADE OR BUSINESS EXPENSES | (21,218) |
| OTHER ORDINARY INCOME/(LOSS) | 2,191 |
| TOTAL ORDINARY INCOME (LOSS) | 3,136,576 |

PARTNER FOOTNOTES

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES NOT MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED ON LINE 14A AS INVESTMENT INTEREST EXPENSE AND IS NOT INCLUDED ON LINE 7. 1040 FILERS SHOULD ENTER THIS AMOUNT ON FORM 4952. ANY DEDUCTIBLE INTEREST EXPENSE SHOULD THEN BE ENTERED ON SCHEDULE E, PART II, COLUMN (I).

INVESTMENT INCOME/EXPENSE ITEMS ON LINE 7 HAVE NOT BEEN INCLUDED ON LINES 14B(1) AND 14B(2). THESE AMOUNTS SHOULD BE CONSIDERED WHEN PREPARING FORM 4952. PLEASE CONSULT YOUR TAX ADVISOR.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 91,523

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning January 1, 2000, and ending December 31, 2000

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ N/A

Partner's name, address, and ZIP code PARTNER # 10
BRACEBRIDGE INSTITUTIONAL LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 31106 SMB, GRAND CAYMAN
GRAND CAYMAN, CAYMAN ISLANDS, BWI

Partnership's identifying number ▶ 98-0200985

Partnership's name, address, and ZIP code
RUSSIAN RECOVERY FUND LTD.
C/O FORTIS FUND SERVICES (CAYMAN) LTD.
GRAND PAVILLION COMMERCIAL CENTRE
P.O. BOX 2003 GT
GRAND CAYMAN, CAYMAN ISLANDS, BWI

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ PARTNERSHIP

C Is this partner a ☐ domestic or a ☒ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | 44.5898 % |

E IRS Center where partnership filed return: PHILADELPHIA, PA

F Partner's share of liabilities (see instructions):
Nonrecourse . . . $
Qualified nonrecourse financing . $
Other . . . $

G Tax shelter registration number . ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | 42,419,246 | ( 1,986,662 ) | 40,432,584 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities . . . | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* . . . SEE STMT | 7 | 16,421,407 | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* . . . | 10 | | |
| | 11 | Other deductions *(attach schedule)* . . . | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities . . . | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . | 12c | | |
| | d | Credits related to other rental activities . . . | 12d | | |
| | 13 | Other credits . . . | 13 | 8,525 | |

**For Paperwork Reduction Act Notice, see Instructions for Form 1065.** Cat. No. 11394R **Schedule K-1 (Form 1065) 2000**

021301 3/23/2001 12:17 AM

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | 3,844,234 | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | | |
| Self-employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ VARIOUS | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | 16,819,734 | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | 1,841,717 | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | 1,349,609 | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☒ Paid ☐ Accrued | 17f | 1,929 | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 1,986,662 | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | Form 8611, line 8 |
| | a | From section 42(j)(5) partnerships | 24a | | |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

SEE PARTNER FOOTNOTES

RUSSIAN RECOVERY FUND LTD. 98-0200985
SCHEDULE K-1 SUPPORTING SCHEDULES PARTNER # 10 BRACEBRIDGE INSTITUTIONAL I

## ITEM J, COLUMN (C) - RECONCILIATION OF INCOME

| | |
|---|---|
| INCOME (LOSS) FROM SCH. K-1, LINES 1 - 7 | 16,421,407 |
| LESS: DEDUCTIONS FROM SCH. K-1, LINE 8 - 11, 14A, 17F & 18B | 3,846,163 |
| TOTAL INCOME PER SCHEDULE K-1 | 12,575,244 |
| UNREALIZED GAIN/(LOSS) FROM INVESTMENT IN SECURITIES | 11,614,454 |
| U.S. WITHHOLDING TAXES | (8,525) |
| TRANSFER/ASSIGNMENT OF PARTNERSHIP INTEREST | 18,238,073 |
| TOTAL INCOME PER ITEM J, COLUMN (C) | 42,419,246 |

## LINE 7 - OTHER INCOME (LOSS)

| | |
|---|---|
| OTHER INCOME INCLUDED IN ITEM J, COLUMN (C): | |
| NET ORDINARY INCOME FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION SEE SEPARATE FOOTNOTE BELOW FOR DETAILS (1040 FILERS ENTER ON SCH. E, PART II, GAIN COL. K, (LOSS) COL .I) | 22,796,940 |
| TRADE OR BUSINESS CAPITAL GAINS (LOSSES): | |
| NET SHORT-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 5) | 1,421,886 |
| NET LONG-TERM CAPITAL GAIN (LOSS) (1040 FILERS ENTER ON SCH. D, LINE 12) | (7,822,668) |
| NET SECTION 1256 GAIN (LOSS) FROM TRADING ACTIVITIES (1040 FILERS ENTER ON FORM 6781, LINE 1) | 25,249 |
| TOTAL OTHER INCOME (LOSS) | 16,421,407 |

| | |
|---|---|
| DETAIL OF NET ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS ACTIVITY BEFORE INVESTMENT INTEREST EXPENSE DEDUCTION, INCLUDED ON SCH. K-1, LINE 7: | |
| U.S. GOVERNMENTAL INTEREST INCOME | 986,796 |
| INTEREST INCOME | 7,207,493 |
| DIVIDEND INCOME | 285,658 |
| IRC SEC. 988 INCOME (LOSS) (FOREIGN CURRENCIES) | 14,453,072 |
| OTHER TRADE OR BUSINESS EXPENSES | (151,654) |
| OTHER ORDINARY INCOME/(LOSS) | 15,575 |
| TOTAL ORDINARY INCOME (LOSS) | 22,796,940 |

## PARTNER FOOTNOTES

PLEASE NOTE THAT NONE OF THE DISTRIBUTIVE SHARE ITEMS REPORTED ON SCHEDULE K-1 ARE CONSIDERED AS DERIVED FROM A PASSIVE ACTIVITY UNDER TREASURY REGULATION SECTION 1.469-1T(E)(6).

THE K-1 HAS BEEN PREPARED ON THE BASIS OF A PARTNER WHO DOES NOT MATERIALLY PARTICIPATE IN THE OPERATIONS OF THE PARTNERSHIP. THEREFORE, INTEREST EXPENSE HAS BEEN INCLUDED ON LINE 14A AS INVESTMENT INTEREST EXPENSE AND IS NOT INCLUDED ON LINE 7. 1040 FILERS SHOULD ENTER THIS AMOUNT ON FORM 4952. ANY DEDUCTIBLE INTEREST EXPENSE SHOULD THEN BE ENTERED ON SCHEDULE E, PART II, COLUMN (I).

INVESTMENT INCOME/EXPENSE ITEMS ON LINE 7 HAVE NOT BEEN INCLUDED ON LINES 14B(1) AND 14B(2). THESE AMOUNTS SHOULD BE CONSIDERED WHEN PREPARING FORM 4952. PLEASE CONSULT YOUR TAX ADVISOR.

PLEASE NOTE THAT THE FOLLOWING AMOUNT INCLUDED ON YOUR SCHEDULE K-1 LINE 14A, REPRESENTS INTEREST EXPENSE WHICH IS DIRECTLY ATTRIBUTABLE TO U.S. GOVERNMENT OBLIGATIONS: 654,006

MASSACHUSETTS INFORMATION: 100% OF THE TOTAL NET LONG TERM CAPITAL GAIN/(LOSS) REPORTED ON LINE 7 OF YOUR SCHEDULE K-1 IS FROM THE SALE OF PROPERTY HELD MORE THAN ONE YEAR, BUT NOT MORE THAN TWO YEARS.

THE AMOUNT REPORTED ON LINE 13 REPRESENTS U.S. TAX WITHHELD AT SOURCE.

## DEDUCTIONS ATTRIBUTABLE TO FOREIGN SOURCE INCOME, LINES 17D & E:

YOUR SHARE OF DEDUCTIONS AND LOSSES (INCLUDING THE PORTION OF INTEREST EXPENSE (IF ANY) REPORTED ON LINE 14A) APPLICABLE TO FOREIGN SOURCE GROSS INCOME HAS BEEN CALCULATED USING THE GROSS INCOME METHOD AND IS REFLECTED ON LINES 17D & E. THIS AMOUNT SHOULD BE CONSIDERED FOR FOREIGN TAX CREDIT PURPOSES. THE PROPER TREATMENT OF THIS AMOUNT ON YOUR TAX RETURN DEPENDS UPON SEVERAL FACTORS INCLUDING WHETHER YOU ARE A CORPORATE OR NON-CORPORATE PARTNER, A GENERAL OR LIMITED PARTNER, AND YOUR PERCENTAGE INTEREST IN THE PARTNERSHIP. THE FOREIGN TAX CREDIT RULES ARE COMPLEX. PLEASE CONSULT YOUR TAX ADVISOR.